**Mark Dewayne PORTER, Plaintiff–Appellant,**

v.

**Jean HILL; et al., Defendants–Appellees.**

**No. 09–35524.**

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 19, 2010.*

Filed Nov. 2, 2010.

Mark Dewayne Porter, Ontario, OR, pro se.

Linda Wicks, Assistant Attorney General, Oregon Department of Justice, Salem, OR, for Defendants–Appellees.

Before: O'SCANNLAIN, LEAVY, and TALLMAN, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2). Accordingly, appellant's request for oral argument is denied.

MEMORANDUM **

Mark Dewayne Porter, an Oregon state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging that his legal mail was opened outside his presence in violation of his constitutional rights. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Bahrampour v. Lampert,* 356 F.3d 969, 973 (9th Cir.2004). We may affirm on any ground supported by the record, *San Jose Christian Coll. v. City of Morgan Hill,* 360 F.3d 1024, 1030 (9th Cir.2004), and we affirm.

Defendants were entitled to summary judgment based on qualified immunity because the law concerning the opening of prisoners' legal mail outside their presence was not clearly established at the time the alleged violations occurred. *See Pearson v. Callahan,* 555 U.S. 223, 129 S.Ct. 808, 822, 172 L.Ed.2d 565 (2009) (concluding that state officers were entitled to qualified immunity because their actions did not violate clearly established law); *Sherman v. MacDougall,* 656 F.2d 527, 528 (9th Cir.1981) (reserving issue of whether there is a constitutional violation where a prison official opens a prisoner's legal mail outside the prisoner's presence).

Porter's remaining contentions are unpersuasive.

Porter's "Motion for Stay of Obayence" [sic] is denied.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

